**Luis Carlos CASTILLO–INTERIANO, a.k.a. Luis Carlos Castillo, Petitioner,**

v.

**Eric H. HOLDER, Jr., Attorney General, Respondent.**

No. 10–71830.

United States Court of Appeals, Ninth Circuit.

Submitted July 17, 2012.*

Filed July 23, 2012.

Luis Carlos Castillo–Interiano, El Centro, CA, pro se.

Chief Counsel Ice, Office of the Chief Counsel Department of Homeland Security, San Francisco, CA, Virginia Lum, OIL, U.S. Department of Justice, Washington, DC, for Respondent.

Before: SCHROEDER, THOMAS, and SILVERMAN, Circuit Judges.

the sanctions for any reason within his discretion.

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

**MEMORANDUM ****

Luis Carlos Castillo–Interiano, a native and citizen of Guatemala, petitions pro se for review of the Board of Immigration Appeals' ("BIA") order dismissing his appeal from an immigration judge's decision denying his applications for asylum, withholding of removal, relief under the Convention Against Torture ("CAT"), and cancellation of removal. Our jurisdiction is governed by 8 U.S.C. § 1252. We review de novo due process claims and questions of law. *Hamazaspyan v. Holder,* 590 F.3d 744, 747 (9th Cir.2009). We deny in part and dismiss in part the petition for review.

The agency found Castillo–Interiano removable under 8 U.S.C. § 1227(a)(2)(A) as an alien convicted of a crime of moral turpitude and an aggravated felony theft offense for his conviction of second degree robbery under California Penal Code § 211. The agency applied the correct legal standard in determining that Castillo–Interiano's aggravated felony conviction, which resulted in a sentence of three years of imprisonment, was a particularly serious crime. *See* 8 U.S.C. § 1231(b)(3)(B).

Castillo–Interiano failed to raise, and therefore waived, any challenge to the BIA's denial of his applications for CAT relief and cancellation of removal. *See Rizk v. Holder,* 629 F.3d 1083, 1091 n. 3 (9th Cir.2011) (a petitioner waives an issue by failing to raise it in his or her opening brief).

Castillo–Interiano contends that his criminal plea was not entered knowingly, intelligently and voluntarily because his criminal attorney failed to inform him of

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

the immigration consequences of his plea. To the extent that we have jurisdiction, we reject his contention because the minute order clearly states that Castillo–Interiano was advised that his conviction "will have the consequenc[e] of deportation." *See Martinez–Rosas v. Gonzales*, 424 F.3d 926, 930 (9th Cir.2005) (the alleged due process violation need not be substantial but must have some possible validity).

**PETITION FOR REVIEW DENIED in part; DISMISSED in part.**

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

---

*** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.